Exhibit B

**Case No. 1:20-cv-00667**

# Index to the Administrative Record

| Bates No. | Date | Author(s) | Subject/Description |
|---|---|---|---|
| 0002551 | 12/28/2016 | Bobby Hayden, The PEW Charitable Trusts | Letter to Barry Thom, NOAA Fisheries West Coast Region C/O Lyle Enriquez Re: (NOAA-NMFS-2016-0123) Protected Species Hard Caps for the California/Oregon Large-Mes Drift Gillnett Fishery NOAA-NMFS-2016-0123-0025 |
| 0002549 | 12/29/2016 | Donald Krebs | Regulations.gov, Comment on the National Oceanic and Atmospheric Administration (NOAA) Proposed Rule: Proposed Rule: Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery NOAA-NMFS-2016-0123-0024 |
| 0002548 | 12/28/2016 | R. Logan Kock, Santa Monica Seafood | Letter to Lyle Enriquez, NMFS West Coast Region Re: Comments re: Proposed Rule - NOAA-NMFS-2016-0123 NOAA-NMFS-2016-0123-0023 |
| 0002546 | 06/25/2015 | Rebecca J. Lent, Ph.D., Marine Mammal Commission | Letter to Eileen Sobeck, NMFS re: Proposal from the Pacific Fishery Management Council to address marine mammal bycatch in the California thresher shark/swordfish drift gillnet fishery. NOAA-NMFS-2016-0123-0022  Attachment |
| 0002536 | 12/28/2016 | Rebecca J. Lent, Ph.D., Marine Mammal Commission | Letter to Lyle Enriquez, NMFS, Re: Review of the National Marine Fisheries Service's proposed rule (81 Fed. Reg. 70660) and associated Draft Environmental Assessment developed by the Pacific Fishery Management Council. NOAA-NMFS-2016-0123-0022 |
| 0002532 | 12/28/2016 | Catherine Kilduff, CBD, Cassie Burdyshaw, TIRN, Joshua Hanthorn, Defenders of Wildlife | Letter to Lyle Enriquez RE: NOAA-NMFS-2016-0123; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery NOAA-NMFS-2016-0123-0021 |
| 0001469 | 12/28/2016 | Turtle Island Restoration Network | Letter from over 10,000 signers collected by Turtle Island Restoration Network to NMFS regarding rule (NOAA-NMFS-2016-0123; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery) NOAA-NMFS-2016-0123-0020 |
| 0001467 | 12/28/2016 | Kimberly Selkoe | Regulations.gov, Comment on the National Oceanic and Atmospheric Administration (NOAA) Proposed Rule: Proposed Rule: Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery NOAA-NMFS-2016-0123-0019 |

| | | | |
|---|---|---|---|
| 0001465 | 12/28/2016 | Marci Yaremko, CDFW | Letter to Lyle Enriquez in response to proposed rule (NOAA-NMFS-2016-0123) with comments on proposed hard caps for the swordfish/thresher shark large mesh drift gillnet fishery in the West Coast Exclusive Economic Zone.<br>NOAA-NMFS-2016-0123-0018 |
| 0001464 | 12/28/2016 | Steve Scheiblauer | Regulations.gov, Comment on the National Oceanic and Atmospheric Administration (NOAA) Proposed Rule: Proposed Rule:<br>Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery<br>NOAA-NMFS-2016-0123-0017 |
| 0001459 | 12/28/2016 | Theresa Labriola, Wild Oceans | Letter to Barry Thom, NMFS, RE: Proposed Rule and Draft Environmental Assessment for Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery<br>NOAA-NMFS-2016-0123-0016 |
| 0001405 | 12/27/2016 | Ashley Remillard, Nossaman LLP | Letter to Lyle Enriquez, NMFS West Coast Region, Re: Comments re Proposed Rule—NOAA-NMFS-2016-0123<br>NOAA-NMFS-2016-0123-0015 |
| 0001403 | 12/27/2016 | Jason Schratwieser, IGFA | Letter to Barry Thom,NMFS West Coast Region, Re: NOAA-NMFS-2016-0123; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillet (DGN) Fishery<br>NOAA-NMFS-2016-0123-0014 |
| 0000774 | | Sarah Hameed, et al. | Comments and Signatures<br>NOAA-NMFS-2016-0123-0013 signatures |
| 0000773 | 12/27/2016 | Lance Morgan | Regulation.gov,  Comment on the National Oceanic and Atmospheric Administration (NOAA) Proposed Rule: Proposed Rule:<br>Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery<br>NOAA-NMFS-2016-0123-0013 |
| 0000002 | 08/14/2015 | Oceana | Letter to Dorothy Lowman, PFMC, Eileen Sobeck, NOAA Fisheries and Barry Stelle, NMFS RE: Agenda Item G.2 Swordfish Management and Monitoring Plan Hardcaps<br>NOAA-NMFS-2016-0123-0012letterwithsignatures |
| 0000041 | 12/22/2016 | Ben Enticknap and Geoffrey Shester, Oceana | Letter to Barry Thom and Lyle Enriquez, NMFS Re: Drift Gillnet Hard Caps (NOAA-NMFS-2016-0123)<br>NOAA-NMFS-2016-0123-0012comment |

| | | | |
|---|---|---|---|
| 0000020 | 11/04/2015 | Carlito Turner, Oceana Research Associate Geoff Shester, Ph.D., Oceana California Campaign Director Ben Enticknap, Oceana Pacific Campaign Manager and Senior ScientistOceana | Attachment: Providing Domestically Caught U.S. West Coast Swordfish NOAA-NMFS-2016-0123-0012 |
| 0000019 | 12/23/2016 | Ben Enticknap, Oceana | Regulations.gov,  Comment on the National Oceanic and Atmospheric Administration (NOAA) Proposed Rule: Proposed Rule: Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery NOAA-NMFS-2016-0123-0012 |
| 0000010 | 12/22/2016 | Paul Shively, The Pew Charitable Trusts and Andrea Treece, Earthjustice | Letter to Barry Thom, NMFS Re: NOAA-NMFS-2016-0123; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillet (DGN) Fishery NOAA-NMFS-2016-0123-0011 |
| 0000009 | | Michelle Waters | Letter to Barry Thom, NMFS Re: NOAA-NMFS-2016-0123 NOAA-NMFS-2016-0123-0010 |
| 0000007 | 11/28/2016 | Christopher Lish | Letter to Lyle Enriquez, NMFS Subject: Increase Observer Coverage of California's Deadly Drift Gillnet Fishery -Proposed Rule: Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery (Docket ID: NOAA-NMFS-2016-0123-0001)  NOAA-NMFS-2016-0123-0009 |
| 0000005 | 11/22/2016 | Michelle Jones | Regulations.gov,  Comment on the National Oceanic and Atmospheric Administration (NOAA) Proposed Rule: Proposed Rule: Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery  NOAA-NMFS-2016-0123-0007 |
| 0000003 | 11/2016 | Aspen Stewart | Letter regarding; Proposed Rule: Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery NOAA-NMFS-2016-0123-0005 |
| 0000001 | 12/28/2016 | Julie Anonymous | Regulations.gov,  Comment on the National Oceanic and Atmospheric Administration (NOAA) Proposed Rule: Proposed Rule: Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery  NOAA-NMFS-2016-0123-0004 |

| References | | | |
|---|---|---|---|
| 0010750-0010767 | 2020 | NMFS West Coast Region | References available upon request. |
| 0010737-0010749 | 1983 | Gregor M. Calliet, Moss Landing Marine Laboratories and Dennis W. Bedford, California Department of Fish & Game | Vol. 24, THE BIOLOGY OF THREE PELAGIC SHARKS FROM CALIFORNIA WATERS, AND THEIR EMERGING FISHERIES: A REVIEW |
| 0010665 | 2009 | David B. Field, Tim R Baumgartner, Vincente Ferreira, et al | Chapter 4, CT Variability from scales in marine sediments and other historical records |
| 0001491 | 1998 | U.S. Army Corps of Engineers, U.S. Environmental Protection Agency, et al | LONG-TERM MANAGEMENT STRATEGY FOR THE PLACEMENT OF DREDGED MATERIAL IN THE SAN FRANCISCO BAY REGION Management Plan 2001 |
| 0010293 | 2016 | Steven L. H Teo et al | Status of common thresher sharks, Alopias vulpinus, along the west coast of North America, Technical Report March 2016 |
| 0010277-0010291 | 2013 | Ricardo F. Tapilatu, Peter H. Dutton, Manjula Tiwari, et al. | Long-term decline of the western Pacific leatherback, Dermochelys coriacea: a globally important sea turtle population |
| 0010260-0010276 | 1982 | Robert S. Steneck | A Limpet-Coralline Alga Association: Adaptations and Defenses Between a Selective Herbivore and its Prey |
| 0010093 | 2013 | Michael D. Tosatto | Re: Technical corrections to the percentage of femail leatherbacks lost to the population due to the Hawaii-based Shallow-set Longline Fishery SSLL_2012_BiOp_1-30-2012-Final_Amended_5-29-13 |
| 0010090-0010091 | 2000 | James R, Spotila, Richard D. Reina, et al | Pacific leatherback trutles face extinction; Fisheries can help avert the alarming decline in population of these ancient reptiles. |
| 0010033-0010089 | 2008 | John Calambokidis, Erin A. Falcone, Terrance J. Quinn, Alexander M. Burdin, Phillip J. Clapham, et al | SPLASH: Structure of Populations, Levels of Abundance and Status of Humpback Whales in the North Pacific Final report for Contract AB133F-03-RP-00078; May 2008 |
| 0009955-0010032 | 2008 | W. David Shuford and Thomas Gardali | California Bird Species of Special Concern 2006, A Ranked Assessment of Species, Subspecies, and Distinct Populations of Birds of Immediate Conservation Concern in California |
| 0009945-0009953 | 2008 | George L. Shillinger, Daniel M. alacios,Helen Bailey, Steven J. Bograd et al | Persistent Leatherback Turtle Migrations Present Opportunities for Conservation |
| **0009937-0009944** | **2008 - Dup** | **Duplicate** | **Persistent Leatherback Turtle Migrations Present Opportunities for Conservation** |
| 0009922-0009935 | 2002 | Jeffrey A. Seminoff and Wallace J. Nichols | Home range of green turtles Chelonia mydas at a coastal foraging area in the Gulf of California, Mexico |

| | | | |
|---|---|---|---|
| 0009907-0009921 | 2012 | James R. Tietz | PINNIPED SURVEYS ON WEST END ISLAND, FARALLON NATIONAL WILDLIFE REFUGE 2011, February 2012 (prbo) |
| 0009880-0009906 | 2012 | Jeffrey A. Seminoff and Bryan P. Wallace | Sea Turtles of the Eastern Pacific Advances in Research and Conservation |
| 0009867 | 2015 | Mark N. Maunder | DOCUMENT SAC-07-05c, STATUS OF SKIPJACK TUNA IN THE EASTERN PACIFIC OCEAN IN 2015 |
| 0009857 | 1994 | Patricia Rosel, A.E. Dizon, J.E. Heyning | Genetic-analysis of sympatric morphotypes of common dolphins (Genus Delphinus) |
| 0009832-0009856 | 2005 | Julie M. Roessig, Christa M. Woodley, Joseph J. Cech, Jr.& Lara J. Hansen | Effects of global climate change on marine and estuarine fishes and fisheries |
| 0009802 | 2004 | Tammi L. Richardson, George A. Jackson, et al | Carbon fluxes through foodwebs of the eastern equatorial Pacific: an inverse approach |
| 0009784 | 2009 | John Calambokidis, Erin Falcone, Annie Douglas, et al | Photographic identification of humpback and blue whales off the US West Coast: Results and updated abundance estimates from 2008 field season |
| 0009777 | 2013 | John Calambokidis | PSRG-2013-13, UPDATED ABUNDANCE ESTIMATES OF BLUE AND HUMPBACK WHALES OFF THE US WEST COAST INCORPORATING PHOTO-IDENTIFICATIONS FROM 2010 AND 2011 |
| 0009054 | 1991 | National Marine Fisheries Service | Proposed regime to Govern Interaction Between Marine Mammals and Commericial Fishing Operations, *Draft Legislative Environmental Impact Statement* |
| 0009046 | 1982 | Peter C. H. Pritchard | Nesting of the Leatherback Turtle, Dermochelys coriacea in Pacific Mexico, with a New Estimate of the World Population Status |
| 0009041 | 2001 | Pacific Offshore Cetacean Take Reduction Team (TRT) | Year 2001 Recommendations Report, May 8-10,2001 |
| 0009027-0009040 | 2007 | Kenneth W. Pitcher, Peter F. Olesiuk, Robin F. Brown, et al. | Abundance and distribution of the eastern North Pacific Steller sea lion (Eumetopias jubatus) population |
| 0009015-0009026 | 1999 | R. A. Phillips, M. K. Petersen,K. Lilliendahl, et al. | Diet of the northern fulmar Fulmarus glacialis: reliance on commercial ®sheries? |
| 0009010-0009014 | 2005 | Allison L. Perry, Paula J. Low, et al. | Climate Change and Distribution Shifts in Marine Fishes |
| 0008999-0009009 | 1998 | David B. Holts, Alfredo Julian, et al. | Pelagic shark ®sheries along the west coast of the United States and Baja California, Mexico, Fisheries Research 39 |
| 0008573 | 2016 | James V. Carretta, Eric M. Oleson, et al. | NOAA Technical Memorandum NMFS, U.S. Pacific Marine Mammal Stock Assessments: 2015 |
| 0007977 | 2015 | Jeffrey A. Seminoff, Camryn D. Allen, George H. Balazs et al. | NOAA Technical Memorandum NMFS, STATUS REVIEW OF THE GREEN TURTLE (CHELONIA MYDAS) UNDER THE ENDANGERED SPECIES ACT |
| 0007561 | 2014 | James V. Carretta, Eric M. Oleson, et al. | NOAA Technical Memorandum NMFS, U,S, Pacific Marine Mammal Stock Assessments, 2013, NOAA-TM-NMFS-SWFSC-532 |

| 0007177 | 2013 | James V. Carretta, Eric M. Oleson, et al. | NOAA Techncial Memorandum NMFS, U.S. Pacific Marine Mammal Stock Assessments: 2012, NOAA-TM-NMFS-SWFSC-504 |
|---|---|---|---|
| 0007153 | 2010 | Jay Barlow | NOAA Technical Memorandum NMFS, March 2010, Cetacean abundance in the California Current estimated from a 2008 ship-based line-transect survey, NOAA-TM-NMFS-SWFSC-456 |
| 0007117 | 2007 | Karen A. Forney | NOAA Technical Memorandum NMFS, June 2007, PRELIMINARY ESTIMATES OF CETACEAN ABUNDANCE ALONG THE U.S. WEST COAST AND WITHIN FOUR NATIONAL MARINE SANCTUARIES DURING 2005, NOAA-TM-NMFS-SWFSC-406 |
| 0006795 | 2005 | James V. Carretta, Karen A. Forney, et al. | NOAA Techncial Memorandum NMFS, May 2005, U,S, Pacific Marine Mammal Stock Assessments:  2004 |
| 0006615 | 1997 | Nancy A. Black, Alisa Schulman-Janiger, et al. | Killer Whales of California and Western Mexico: A Catalog of Photo-Identified Individuals, September 1997,  NOAA-TM-NMFS-SWFSC-247 |
| 0006533 | 2011 | Chris Yates, NMFS | Letter to Mark Helvey, NMFS 2011 ESA Section 7 Consultation Biological Opinion for authorizaiton (SWR2011PRD00184) |
| 0006346 | 2005 | William L. Robinson | NMFS 2005 Biological Pinion on continued authroization of Hawaii-based Pelagic, deep-set, tuna longline fishery October 4, 2005 |
| 0006334 | 1989 | Jay Barlow | Estimating Sample Size Required to Monitor Marine Mammal Mortality in California Gill-Net Fisheries March 1989 |
| 0005838 | 2009 | NOAA National Marine Fisheries Service and Western Pacific Regional Fishery Management Council | Final Programmatic Environmental Impact Statement Toward an cosystem Approach for the Western Pacific Region: From Species-Based Fishery Management Plans to Place-Based Fishery Ecosystem Plans September 24, 2009 |
| 0005834 | 2001 | Javier Alvarado-Díaz, Carlos Delgado-Trejo and Ireri Suazo-Ortuño | Marine Turtle Newsletter 92:4-7, Evaluation of the Black Turtle Project in Michoacán, México |
| 0005829 | 1997 | | Marine Turtle Newsletter 78:2-7,  DISTANT FISHERIES IMPLICATED IN THE LOSS OF THE WORLD'S LARGEST LEATHERBACK NESTING POPULATION |
| 0005817 | 2013 | Jeffrey E. Moore and Jay P. Barlow | Declining Abundance of Beaked Whales (Family Ziphiidae) in the California Current Large Marine Ecosystem |
| 0005806 | 2011 | Jeffrey E. Moore and Jay P. Barlow | Journal of Applied Ecology, Bayesian state-space model of fin whale abundance trends from a 1991–2008 time series of line-transect surveys in the California Current |
| 0005793 | 2010 | Yoshimasa Matsuzawa | Nesting beach management in Japan to conserve eggs and pre-emergent hatchlings of the north Pacific loggerhead sea turtle |
| 0005620 | 1995 | Konstantin A. Karpov, Douglas P. Albin, Wade H. Van Buskirk | FISH BULLETIN 176, The Marine Recreational Fishery In Northern and Central California A Historical Comparison (1958–86), Status of Stocks (1980–86), and Effects of Changes In The California Current |
| 0005596 | 2015 | K. Alsexandra Curtis, et al. | Estimating Limit Reference Points for Western Pacific Leatherback Turtles (Dermochelys coriacea) in the U.S. West Coast EEZ |
| 0005586 | 2012 | T. Todd Jones, Brian L. Bostrom, et al. | Resource Requirements of the Pacific Leatherback Turtle Population |

| | | | |
|---|---|---|---|
| 0005497 | 2017 | James V. Carretta, Jeffrey E. Moore, Karin A. Forney | REGRESSION TREE AND RATIO ESTIMATES OF MARINE MAMMAL, SEA TURTLE, AND SEABIRD BYCATCH IN THE CALIFORNIA DRIFT GILLNET FISHERY: 1990-2015 |
| 0005358 | 2016 | International Scientific Committee for Tuna and Tuna-Like Species in the North Pacific Ocean | 2016 Pacific Bluefin Tuna Stock Assessment1, REPORT OF THE PACIFIC BLUEFIN TUNA WORKING GROUP |
| 0004544 | 2003 | Pacific Fishery Management Council | Fishery Management Plan and Environmental Impact Statement for U.S West Coast Fisheries for Highly Migratory Species |
| 0004507 | 1994 | John E. Heyning and William F. Perrin | Contibutions in Science, Evidence for Two Species of Common Dolphins (Genus Delpinus) from the Eastern North Pacific |
| 0004488 | 2013 | Ryan W. Berger, Russell W. Bradley, et al. | COMPARISON OF AERIAL PHOTOGRAPHIC AND LAND-BASED SURVEYS OF NORTHERN FUR SEALS ON THE SOUTH FARALLON ISLANDS, 1998-2013 |
| 0004460 | 2004 | | Ecosystem Observations for the Monterey Bay National Marine Sanctuary 2004 |
| 0004444 | 2006 | Kimberly J. Dudzik, Karen M. Baker and David W. Weller | March 2006, Mark-Recapture Abundance Estimate of California Coastal Stock Bottlenose Dolphins: February 2004 to April 2005 |
| 0004336 | 2008 | Workshop Steering Committee: Melissa S. Andersen (Chair), Karin A. Forney, Tim V. N. Cole, et al. | Differentiating Serious and Non-Serious Injury of Marine Mammals: Report of the Serious Injury Technical Workshop 10-13 September 2007, Seattle, Washington, NOAA Technical Memorandum NMFS-OPR-39 September 2008 |
| 0004239 | 2012 | National Marine Fisheries Service | ESA Section 7 Consultation, Biological Assessment: Effects of the U.S. West Coast Highly Migratory Species (HMS) Drift Gillnet Fishery on ESA-Listed Species July 20,2012 |
| 0004195 | 1998 | Pacific Fishery Management Council | Coastal Pelagic Species Fishery Management Plan ( Amendment 8 to the Northern Anchovy Fishery Management Plan) December 1998 |
| 0003994 | 1995 | Konstantin A. Karpov, Douglas P. Albin, Wade H. Van Buskirk | FISH BULLETIN 176, The Marine Recreational Fishery In Northern and Central California A Historical Comparison (1958–86), Status of Stocks (1980–86), and Effects of Changes In The California Current |
| 0003972 | 2006 | James Carretta and Jeffrey L. Laake | Abundance of Southern California coastal bottlenose dolphins estimated from tandem aerial surveys, Article in Marine Mammal Science, August 2006 |
| 0003952 | 2004 | James V. Carretta and Susan J. Chivers | Preliminary estimates of marine mammal mortality and biological sampling of cetaceans in California gillnet fisheries for 2003. |
| 0003852-0003951 | 1982 | Donald G. Calkins and Kenneth W. Pitcher | Population Assessment, Ecology, and Trophic Relationships of Stellar Sea Lions in the Gulf of Alaska |
| 0003825 | 2011 | Scott R. Benson, Tomoharu Eguchi, et al. | Large-scale movements and high-use areas of western Pacific leatherback turtles, Dermochelys coriacea |
| 0003816-0003824 | 2007 | Scott R. Benson, Karol M. Kisokau, et al. | Beach Use, Internesting Movement, and Migration of Leatherback Turtles, Dermochelys coriacea, Nesting on the North Coast of Papua New Guinea |

| | | | |
|---|---|---|---|
| 0003799 | 1992 | Tim R. Baumgartner, Andy Soutar, and Vincente Ferreira-Bartrina | RECONSTRUCTION OF THE HISTORY OF PACIFIC SARDINE AND NORTHERN ANCHOVY POPULATIONS OVER THE PAST TWO MILLENNIA FROM SEDIMENTS OF THE SANTA BARBARA BASIN, CALIFORNIA |
| 0003781 | 2007 | Jay Barlow and Karin A. Forney | Abundance and population density of cetaceans in the California Current ecosystem |
| 0003768 | 1999 | Jay Barlow | Trackline detection probability for long-diving whales |
| 0003628 | 2008 | Colin j. Limpus and Jeffrey D. Miller | Australian Hawksbill Turtle Population Dynamics Project |
| 0003516 | 2007 | The Core Writing team: Lenny Bernstein, Peter Bosch, et.al | Climate Change 2007 Synthesis Report, A Report of th Intergovernmental Panel on Climae Change |
| 0003483-0003515 | 2015 | ISC Shark Working Group. | Annex 12: INDICATOR-BASED ANALYSIS OF THE STATUS OF SHORTFIN MAKO SHARK IN THE NORTH PACIFIC OCEAN REPORT OF THE SHARK WORKING GROUP, July 15-20, 2015, Kona, Hawaii |
| 0003468-0003482 | 2007 | Simon Kin-Fung Chan, et al. | A Comprehensive Overview of the Population and Conservation Status of Sea Turtles in China |
| 0003398-0003467 | 2015 | Pacific Fishery Management Council | Status of the U.S.West Coast Fisheries for Highly Migratory Species Through 2014, Stock Assessment and Fishery Evaluation, January 2016 |
| 0003168-0003397 | 2009 | Loggerhead Biological Review Team, Therese A. Conant, Peter H. Dutton, Tomoharu Eguchi, et al. | LOGGERHEAD SEA TURTLE (CARETTA CARETTA) 2009 STATUS REVIEW UNDER THE U.S. ENDANGERED SPECIES ACT August 2009 |
| 0003155-0003167 | 2010 | Yoshimasa Matsuzawa | Nesting beach management in Japan to conserve eggs and pre-emergent hatchlings of the north Pacific loggerhead sea turtle |
| 0003147-0003154 | 2008 | Yoshimasa Matsuzawa | Nesting beach management in Japan to conserve eggs and pre-emergent hatchlings of the north Pacific loggerhead sea turtle |
| 0002978 | 2005 | Jacquelynne King | Report of the Study Group on Fisheries and Ecosystem Responses to Recent Regime Shifts |
| 0002962 | 2005 | James V. Carretta and Lyle Enriguez | October 2006, Marine Mammal Bycatch and Estimated Mortality in California Commercial Fisheris During 2005 |
| 0002920 | 1988 | Tim Smith, Michael Payne, et al. | Utility of Cetacean and Seabird Sighting Surveys Conducted During Fishery Surveys |
| 0002917 | 1962 | Ralph S. Palmer | Handbook of North American Birds, Volume 1, Loons Through Flamingos |
| 0002906-0002916 | 1997 | Nathan J. Mantua, Steven R. Hare, et al. | A Pacific Interdecadal Climate Oscillation with Impacts on Salmon Production |
| 0002864-0002905 | 2012 | Jim Lecky, NMFS | NATIONAL MARINE FISHERIES SERVICE INSTRUCTION 02-238-01 , JANUARY 27, 2012, Protected Resources Management Process for Distinguishing Serious from Non-Serious Injury of Marine Mammals, Guidelines for Distinguishing Serious from Non-Serious Injury of Marine Mammals Pursuant to the Marine Mammal Protection Act |

| | | | |
|---|---|---|---|
| 0002855-0002863 | 2010 | Tomoharu Eguchi,Jeffrey A. Seminoff, Robin A. LeRoux, et al. | Abundance and survival rates of green turtles in an urban environment: coexistence of humans and an endangered species |
| **0030463** | 11/7/2018 | United States District Court Central District of California | U.S. District Court Central District of California, Civil Minutes - General, Case No. 2:17-cv-05146-RGK-JEM, Oceana, Inc. v. Ross |
| 0030431-0030462 | 12/14/2015 | Ashley J. Remillard, Nossaman LLP | Comment Letter regarding Pacific Fishery Management Council's Adoption to Hard Caps for the Drift Gillnet Fishery |
| 0030429-0030430 | 12/23/2016 | Charles A. Tracy, Pacific Fishery Management Council | Letter to Barry Thom, National Marine Fisheries Service, Re: Council Deeming of Proposed Regulations to Implement Hard Caps for the California Thresher Shark/Swordfish Drift Gillnet Fishery Re: deeming DGN hard cap regs attached regs |
| 0030426-0030428 | | | Attached regulations - Proposed Regulations to Implement Hard Caps for the California Thresher Shark/Swordfish Drift Gillnet Fishery Re: deeming DGN hard cap regs attached regs |
| 0030424-0030425 | 08/14/2015 | Eileen Sobeck, National Marine Fisheries Service | Letter to Michelle Horeczko, California Department of Fish and Game regarding Pacific Offshore Cetacean Take Reduction |
| 0030416-0030423 | 10/24/2018 | United States District Court Central District of California | U.S. District Court Central District of California, Civil Minutes - General, Case No. 2:17-cv-05146-RGK-JEM, Oceana, Inc. v. Ross |
| 0030402-0030415 | 08/26/2016 | National Marine Fisheries, West Coast Region | Regulatory Impact Review and Initial Regulatory Flexibility Analysis for the Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery Proposed Rule, RIN 0648-BG23 |
| 0030401 | 08/26/2016 | National Marine Fisheries, West Coast Region | Initial Regulatory Flexibility Analysis Clearance signed by Abigail Harley |
| 0030400 | 08/26/2016 | National Marine Fisheries, West Coast Region | Regulatory Impact Review Clearance signed by Abigail Harley |
| 0030397-0030399 | 10/21/2016 | Ashley J. Remillard, Nossaman LLP | Request for Extension of Comment Period re: Proposed Rule, "Protected Species Hard Caps for the California/Oregon Large Mesh Drift Gillnet Fishery," NOAA-NMFS-2016-0123 |
| 0030311-0030396 | 8//18/2015 | Department of Commerce, National Marine Fisheries Service, West Coast Region, Long Beach, California | Preliminary Draft Environmental Assessment Drift Gillnet Hard Caps and Monitoring Alternatives |
| 0030310 | 08/18/2015 | National Marine Fisheries, West Coast Region | Overview of National Marine Fisheries Service Documents Sumitted for PFMC Agenda Item G.2. Highly Migratory Species Management: Swordfish Management and Monitoring Plan Hard Caps |
| 0030303-0030309 | 01/08/2020 | United States District Court Central District of California | Oceana, Inc. v. Ross, Civil Minutes - General |

| | | | |
|---|---|---|---|
| 0030468-0030471 | 10/13/2016 | | Federal Register/Proposed Rule Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery |
| | | | |
| | | | |
| 0030295-0030302 | 03/01/2014 | | Agenda Item K.5.c, Supplemental Public Comment 3 |
| 0030233-0030294 | 03/01/2014 | | Agenda Item K.5.c, Supplemental Public Comment 3 (Electronic version) |
| 0030220-0030232 | 03/12/2014 | Teri Shore,Program Director, Turtle Island Restoration Network | Agenda Item K.5.c, Supplemental Public Comment PowerPoint 3 |
| 0030201-0030219 | 03/01/2014 | Ben Enticknap, Oceana | Agenda Item K.5.c, Supplemental Public Comment PowerPoint 2, California's Drift Gillnet Swordfish Fishery |
| 0030193-0030201 | 03/01/2014 | | Agenda Item K.5.c, Supplemental Public Comment PowerPoint, California Drift Gillnet Swordfish Fishery |
| 0025251-0025254, 0025255-0030192 | 03/01/2014 | | Agenda Item K.5.c, Public Comment (Electronic Only with Signatures) Lettera to/from Assemblyman Stone and State Assembly Members / Federal Agencies Related to marine Conservation and California Drift Gillnet Fishery |
| 0025245-0025250 | 03/01/2014 | | Agenda Item K.5.b, Supplemental NMFS Report 2, National Marine Fisheries Service Report Pacific Offshore Take Reduction Team Recommendations and Implementation Plan |
| 0025243-0025244 | 03/01/2014 | | HIGHLY MIGRATORY SPECIES ADVISORY SUBPANEL REPORT ON DRIFT GILLNET MONITORING, MANAGEMENT, AND ALTERNATIVE GEAR REPORT |
| 0025228-0025242 | 03/01/2014 | | Agenda Item K.5.b, Highly Migratory Species Management Team Report On Drift Gillnet Management |
| 0025220-0025227 | 03/01/2014 | | Agenda Item K.5.a Supplemental Attachment 2, Southwest Fisheries Science Center Turtle Island Restoration Network Response |
| 0025218-0025219 | 03/01/2014 | | Agenda Item K.1.c NMFS SWFSC Report, Southwest Fisheries Science Center Report on Recent Research Relevant to the U.S. West Coast Hightly Migratory Species Fisheries |
| 0025215-0025217 | 03/2014 | | Agenda Item K.1.b NMFS Report, NMFS Highly Migratory Species Regulatory Report |
| 0025186-0026214 | 09/01/2017 | Ben Enticknap and Geoffrey Shester, Ph.D., Oceana | Agenda Item J.2.b Supplemental Public Comment 2,  Letter to Phil Anderson, Pacific Fishery Management Council and Barry Thom, Regional Administrator, National Marine Fisheries Service Re: Agenda Item J.2 Swordfish Management Project Planning |
| 0025172-0025185 | 09/01/2017 | Geoffrey Shester, Ph.D., Oceana | Agenda Item J.2.b Supplemental Public Presentation 2, Swordfish Management and Monitoring |
| 0025167-0025171 | 09/01/2017 | Jason Blackford, Monterey County Resident | Agenda Item J.2.b Public Comment. Email to Pacific Fishery Management Council regarding Fish gill nets (sp?) |
| 0025165-0025166 | 08/22/2016 | William W. Stelle, Jr. Regional Administrator, National Marine Fisheries Service | Memorandum for Eileen Sobeck Subject: Notice of Proposed Regulations to Implement Pacific Fishery Management Council Recommendations Regarding the use of Protected Species Hard Caps in the California/Oregon Large-Mesh Drift Gillnet Fishery; RIN 0648-BG23 - Issues Advisory |

| 0025163-0025164 | 11/01/2014 | The Nature Conservancy | Agenda Item I.4.c Supplemental Public Comment 8 (Electronic Only) |
|---|---|---|---|
| 0025154-0025162 | 11/01/2014 | | Agenda Item I.4.c Supplemental Public Comment 7 (Electronic Only) |
| 0025144-0025153 | 11/01/2014 | Ben Enticknap, Oceana | Agenda Item I.4.c Supplemental Public Comment 6 (Electronic Only) |
| 0025129-0025143 | 11/2014 | Jonathan Gonzalez | Agenda Item I.4.c Supplemental Public Comment 5 (Electronic Only) Public comment letter to Dorothy M. Lowman, Pacific Fishery Management Council re: Agenda item I.4 - Drift Gillnet Hard Caps and Other Priorities for 2015-2016 |
| 0025125-0025128 | 11/2014 | Chad Hendrickson, The Hess Collection | Agenda Item I.4.c Supplemental Comment 3 Letter to Dorothy Lowman, Pacific Fishery Management Council re: Agenda Item I.4 Drift Gillnet Hard Caps and Other Priorities |
| 0024795-0025124 | 11/2014 | Barbara Burghart | Agenda Item I.4.c Supplemental Public Comment 2 (Full Version Electronic Only)  Email to Pacific Fishery Management Council, Subject: Protect Marlin from Drift Nets - Agenda item I-4 |
| 0024758-0024794 | **11/00/2014** | Ricardo Heredia, Alchemy Cultural Fare & Cocktails | Agenda Item I.4.c Public Comment, Letter to Dorothy Lowman, Chair Pacific Fishery Management Council, RE: Agenda Item I.4 Drift Gillnet Hard Caps and Other Priorities |
| 0024754-0024757 | 11/01/2014 | Washington Department of Fish and Wildlife | Agenda Item I.4.b Supplemental WDFW Report |
| 0024740-0024753 | 11/01/2014 | William W. Stelle, Jr, NMFS | Letter to Dorothy M. Lowman, PFMC providing information pertinent to the Pacific Fishery Management Council's (Council) recent motion to consider adopting a range of alternatives and a preliminary proposed alternative (PP A) for managing the California large mesh drift gillnet (DGN) fishery to reduce bycatch through the imposition of annual hard "caps" on serious injury/mortality of protected marine mammals and sea turtles. |
| 0024738-0024739 | 11/01/2014 | PFMC | Agenda Item I.4.b, Supplemental HMSMT Report, Highly Migratory Species Management Team Report On Workload Planning For Other Priorities Noted For 2015-2016 Fisheries. |
| 0024736-0024737 | 11/01/2014 | PFMC | Agenda Item I.4.b, Supplemental HMSAS Report, Highly Migratory Species Advisory Subpanel Report On Drift Gillnet Hard Caps And Other Adopted Priorities For 2015-2016 Fisheries |
| 0024717-0024725 | 11/01/2014 | PFMC | Agenda Item I.4.a,Attachment, Range of Alternatives For Protected Species Hard Caps, Finfish Bycatch Reduction, and Enhanced Monitoring In the California Large Mesh Drift Gillnet Fishery Adopted at the September 2014 Council Meeting |
| 0024715-0024716 | 11/01/2014 | PFMC | Agenda Item I.4, Situation Summary, Drift Gillnet Hard Caps and Other Priorities for 2015-2016 Fisheries |
| 0024713-0024714 | 03/01/2013 | PFMC | Agenda Item I.2.d, Supplemental Motion In Writing, Provide Guidance on Potential Changes in the Boundaries and Timing of the Pacific Leatherback Turtle Conservation Area and Incidental Sea Turtle Take Limits for the Drift Gillnet Fishery. |

| 0024710-0024712 | 03/01/2013 | Seth Atkinson, Oceans Program Attorney, NRDC | Agenda Item I.2.c, Supplemental Public Comment 2, Letter to Dan Wolford, PFMC Re: Agenda Item I.2, Potential Changes to Pacific Leatherback Conservation Area and Take Limits (26FEB2013) |
| 0024708-0024709 | 03/01/2013 | Captain John Harder, F/V Ocean Joy | Agenda Item I.2.c, Supplemental Public Comment 5, Letter to Pacific Fisheries Management Council re: Swordfish Management report on potential changes to the Turtle Conservation area and take limits. |
| 0024707 | 03/01/2013 | Steve McGrath, California Association of Harbor Masters and Port Captains, Inc. | Agenda Item I.2.c, Supplemental Public Comment 4, Letter to Dan Wolford, PFMC and Rod McInnis, NMFS Re: Proposed Changes to the Pacific Leatherback Turtle Conservation Area |
| 0024692-0024706 | 03/01/2013 | Ricardo F. Tapilatu, Peter H. Dutton, et al. | Agenda Item I.2.c, Supplemental Public Comment 3, Long-term decline of the western Pacific leatherback, Dermochelys coriacea: a globally important sea turtle population |
| 0024678-0024691 | 03/01/2013 | Oceana | Agenda Item I.2.c, Supplemental Public Comment PowerPoint (Oceana) Driftnet Swordfish Fishery |
| 0024278-0024677 | 03/01/2013 | Ben Enticknap, Oceana, Teri Shore, TIRN, Catherine Kilduff CBD | Agenda Item I.2.c, Public Comment, Letter to Eric Schwaab, NMFS RE: West Coast Swordfish Fishery (21OCT2011) |
| 0024276-0024277 | 03/01/2013 | PFMC | Agenda Item I.2.b, Supplemental HMSMT Report 3, Highly Migratory Sepcies Management Team Discussion of Pacific Leatherback Conservation Area Alternatives |
| 0024274-0024275 | 03/01/2013 | PFMC | Agenda Item I.2.b, Supplemental HMSAS Report, Highly Migratory Species Advisory Subpanel Report Potential Changes to the Pacific Leatherback Conservation Area |
| 0024273 | 03/01/2013 | NMFS | Agenda Item I.2.b NMFS Report, Status of Biological Opinion for the Drift Gillnet Fishery and Marine Mammal Protection Act Permit |
| 0024269-0024272 | 03/01/2013 | Kit Dahl, PFMC | Agenda Item I.2.a, Attachment 1, Pacfin Landings Data Relevant to Proposed Pacific Leatherback Conservation Area Modification |
| 0024267-0024268 | 03/01/2013 | PFMC | Agenda Item I.2, Situation Summary, Swordfish Management Report on Potential Changes to the Turtle Conservation Area and Take Limits |
| 0024730-0024735 | 03/01/2020 | | Agenda Item I.4, Attachment 1, Federal Register, NOAA, 50 CFR Part 660 [Docket No. 200204-0041] RIN 0648-BJ58, Fisheries off West Coast States; Highly Migratory Fisheries' California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery, NMFS Final rule; request for comments. |
| 0024729 | 03/01/2020 | PFMC | Agenda Item I.4.a, Supplemental HMSMT Report 1, Highly Migratory Species Management Team Report on Drift Gillnet Fishery Hard Caps Update |
| 0024728 | 03/01/2020 | PFMC | Agenda Item I.4.a, Supplemental HMSAS Report 1, Highly Migratory Species Advisory Subpanel Report on Drift Gillnet Fishery Hard Caps Update |
| 0024726-0024727 | 03/01/2020 | NMFS | Agenda Item I.4.a, NMFS Report 1, National Marine Fisheries Report on Drift Gillnet Hard Caps |
| 0024250-0024266 | 03/01/2015 | TIRN | Agenda Item H.4.c, Supplemental Public Comment 7 (Electronic Only) Time to Transition Away from Drift Gill Nets, Turtle Island Restoration Network |

| 0024248-0024249 | 03/01/2015 | Paige Berube, Jennifer Couture, et al. | Printed version of Agenda Item H.4.c, Supplemental Public Comment 3 , Exploring management scenarios to revitalize the California commerical swordfish fishery |
|---|---|---|---|
| 0024246-0024247 | 03/01/2015 | Jonathan Gonzales | Agenda Item H.4.c. - Gonzales comments |
| 0024230-0024245 | 03/01/2015 | Jonathan Gonzales | Agenda Item H. 4. c, Supplemental Public Comment 5 Letter to Dorothy Lowman, PFMC Re: Agenda Item H.4 - Drift Gillnet Management and Monitoring Plan Including Final Action on Hard Caps (March 11, 2015) |
| 0024218-0024229 | 03/01/2015 | Paige Berube, Jennifer Couture, et al. | Agenda Item H.4.c, Supplemental Public Comment 3 , Exploring management scenarios to revitalize the California commerical swordfish fishery |
| 0024098-0024217 | 03/01/2015 | Ricardo Heredia,Alchemy | Agenda Item H.4.c, Supplemental Public Comment (Full Version Electronic Only) Letter to Dorothy Lowman, PFMC Re: Drift Gillnets |
| 0023555-0024097 | 03/01/2015 | Lawrence Rosin | Agenda Item H.4.c, Public Comment,(Full Version ELECTRONIC ONLY) Email ,PFMC Comments re: No Gillnets |
| 0023554 | 03/01/2015 | PFMC | Agenda Item H.4.b, Supplemental SSC Report, Scientific and Statistical Committee Report onDrift Gillnet Management and Monitoring Plan Including Final Action on Hard Caps |
| 0023553 | 03/01/2015 | NMFS | Agenda Item H.4.b, Supplemental NMFS Report 2, National Marine Fisheries Service Report |
| 0023551-0023552 | 03/01/2015 | Robert Turner, NMFS | Agenda Item H.4.b, Supplemental NMFS Report 2, Letter to The Honorable Marc Levine, Califorma State Assembly, 10th District regarding the use of large-mesh drift gillnets off the coast of California |
| 0023545-0023550 | 03/01/2015 | PFMC | Agenda Item H.4.b, Supplemental HMSMT Report 2, Highly Migratory Species Management Team Report on Drift Gillnet Management and Monitoring Plan Incuding Final Action on Hard Caps |
| 0023543-0023544 | 03/01/2015 | PFMC | Agenda Item H.4.b, Supplemental HMSAS Report, Highly Migratory Species Advisory Subpanel Report on Drift Gillnet Management and Monitoring Plan Including Final Action on Hard Caps |
| 0023539-0023542 | 03/01/2015 | CDFW | Agenda Item H.4.b, Supplemental CDFW Report, California Department of Fish and Wildlife Report on California Drift Gillnet Fishery Management and Monitoring Plan |
| 0023516-0023538 | 03/01/2015 | HMSMT | Agenda Item H.4.b, HMSMT Report, Highly Migratory Species Management Team Report on Proposed California Drift Gillnet Fishery Management and Monitoring Plan Including Management Alternatives |
| 0023514-0023515 | 03/01/2014 | PFMC | Agenda Item H.4, Situation Summary Drift Gillnet Management and Monitoring Plan Including Final Action on Hard Caps |
| 0023498-0023513 | 09/01/2014 | Geoff Shester, Ben Enticknap, Oceana | Agenda Item G.4.c, Supplemental Public Comment 9, (Oceana PowerPoint) September 2014, Comprehensive Drift Gillnet Bycatch Reduction |

| 0023482-0023497 | 09/01/2014 | Jonathan Gonzalez, EatUSseafood.com | Agenda Item G.4.c, Supplemental Public Comment 8, (Gonzalez letter and PowerPoint) , September 13, 2014, Letter to Dorothy Lowman, PFMC RE: Agenda Item G.4 - New or Routine Management Measures for 2015-2016 Fisheries |
|---|---|---|---|
| 0023444-0023481 | 09/01/2014 | Sam Farr and Jared Huffman, Congress of the United States, House of Representatives | Agenda Item G.4.c, Supplemental Public Comment 2, Letter to Dorothy Lowman, PFMC and William Stelle, NMFS regarding the California drift gillnet fishery. |
| 0023429-0023442 | 09/01/2014 | Pete Dupuy, Fisherman, Ocean Pacific Seafood | Agenda Item G.4.c, Public Comment, Letter to Dorothy Lowman, PFMC regarding a shallowset longline commercial fishing permit inside and outside the U.S. EEZ. (August 12,2014) |
| 0023410-0023428 | 09/01/2014 | Dr. Lisa T. Balance and Dr. Jeff E. Moore, SWFSC La Jolla, CA | Agenda Item G.4.b, Supplemental NMFS PowerPoint 2, Potential Biological Removal Management Framework under the Marine Mammal Protection Act |
| 0023394-0023409 | 09/01/2014 | Penny Ruvelas, NMFS | Agenda Item G.4.b, Supplemental NMFS PowerPoint 1, Requirements of the ESA and MMPA on Federally Managed Fisheries |
| 0023381-0023393 | 09/01/2014 | Stephen M. Stohs, SWFSC | Agenda Item G.4.b, Supplemental HMSMT PowerPoint 2, Bootstrap Analysis of Drift Gillnet Fishery Operation under Hard Caps |
| 0023370-0223380 | 09/01/2014 | HMSMT | Agenda Item G.4.b, HMSMT Report 3, Highly Migratory Species Management Team Report on Routine Management Measures to Establish Hard Caps in the Drift Gillnet Fishery |
| 0022367-0023369 | 09/01/2014 | HMSMT | Agenda Item G.4.b, Supplemental HMSAS Report. Highly Migratory Species Advisory Subpanel Report on New Routine Management Measures for 2015-2016 Fisheries |
| 0023346-023366 | 09/01/2014 | Chuck Janisse, | Agenda Item G.3.c, Supplemental Public Comment, Letter to Dorothy Lowman, PFMC regarding |
| 0023344-0023345 | 09/01/2014 | Jason Scratwieser, IGFA | Agenda Item G.2.b, Supplemental Public Comment 8, RE:Agenda item G.2 - Swordfish Management Plan and Hard Caps |
| 0023321-0023343 | 09/01/2015 | Dr. Doug Karpa, TIRN | Agenda Item G.2.b, Supplemental Public Comment 7,(Electronic Only) 1) Support CDFW hard caps, 2) Transition to cleaner gear |
| 0023312-0023320 | 09/01/2015 | Jackie Dragon, Greenpeace | Agenda Item G.2.b, Supplemental Public Comment 6, RE: Agenda Item G.2 - Swordfish Management Plan and Hard Caps EPA |
| 0023298-0023311 | 09/01/2015 | Ben Enticknap and Geoff Shester, Oceana | Agenda Item G.2.b, Supplemental Public Comment 5,(Electronic Only) California Drift Gillnet Swordfish Fishery, Hard Caps, Monitoring, Performance Objectives and Transition Plan, Agenda Item G.2 Pacific Fishery Management Council, September 2015 |
| 0030484-0030491 | 09/01/2015 | Jonathan Gozalez, EatUSseafood.com | Agenda Item G.2.b, Supplemental Public Comment 4, (Electronic Only) Swordfish Management and Monitoring Plan Hard Caps, Agenda Item G.2, Pacific Fishery Management Council |
| 0023293-0023297 | 09/01/2015 | NOAA | Agenda Item G.2.b, Supplemental Public Comment 3, Wildly Unforgiving, Dangers of Drift Gillnets off the California Coast |
| 0023252-0023295 | 09/01/2015 | seaturtle.org | Agenda Item G.2.b, Supplemental Public Comment 2, End the Deadly Driftnet Fishery Now! |
| 0022528-0023251 | 09/01/2015 | Paul Shively and Tara Brock, The Pew Charitable Trusts | Agenda Item G.2.b, Public Comment (Full Version Electronic Only) Leter to Dorothy Lowman, PFMC, RE: Agenda Item G.2.- Swordfish Management Plan and Hard Caps FPA |

| 0022527 | 09/01/2015 | PFMC | Agenda Item G.2.a, Supplemental SSC Report Scientific and Statistical Committee Report On Swordfish Management and Monitoring Plan Hardcaps |
|---|---|---|---|
| 0022505-0022506 | 09/01/2015 | PFMC | Agenda Item G.2.a, REVISED Supplemental HMSMT Report,  Highly Migratory Species Management Team Report on Swordfish Management and Monitoring Plan Hardcaps |
| 0022506-0022524 | 09/01/2015 | Stephen M. Stohs, SWFSC | Agenda Item G.2.a, Supplemental NMFS Report 5, Bootstrap Analysis to Compare the Operation of the Drift Gillnet Fishery under Hard Caps Alternatives, August 19, 2015 |
| 0022504-0022505 | 09/01/2015 | Eileen Sobeck, NMFS | Agenda Item G.2.a, Supplemental NMFS Report 4, Letter to Michelle Horeczko, CDFG, subject: a cosigned letter on behalf of the Pacific Offshore Cetacean Take Reduction Team regarding the Pacific Fishery Management Council's proposed hard caps on marine mammal bycatch in the California drift gillnet fishery. |
| 0022503 | 09/01/2015 | NMFS | Agenda Item G.2.a, Supplemental NMFS Report  SUPPLEMENTAL NATIONAL MARINE FISHERIES SERVICE REPORT ON SWORDFISH MANAGEMENT AND MONITORING PLAN HARDCAPS |
| 0022473-0022502 | 09/01/2015 | NMFS | Agenda Item G.2.a, Supplemental NMFS Report 2,  U.S. West Coast Swordfish Meeting May 11-12, 2015, Southwest Fisheries Science Center, Pacific Room, La Jolla, California, Key Outcomes Memorandum, Final - September 1, 2015 |
| 0022472-0022544 | 09/01/2015 | PFMC? | Agenda Item G.2.a, Supplemental NMFS PowerPoint, Preliminary Draft Environmental,  Assessment of Drift Gillnet Hard Caps and Monitoring Alternatives, PFMC Meeting, Sacramento, CA, September 12, 2015 |
| 0022452-0022453 | 09/01/2015 | HMSAS | Agenda Item G.2.a, Supplemental HMSAS Report, HIGHLY MIGRATORY SPECIES ADVISORY SUBPANEL REPORT ON SWORDFISH MANAGEMENT AND MONITORING HARDCAPS |
| 0022441-0022451 | 09/01/2015 | Congressional authors | Agenda Item G.2.a, Supplemental Congressional Letters, Letters to Dorothy Lowman, PFMC and William W. Stelle, Jr NMFS.  Subject: Drift Gillnets |
| 0022434-0022440 | 09/01/2015 | United States Senators Feinstein, Boxer, and Wyden | Agenda Item G.2.a, Supplemental CDFW Report, CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE REPORT ON SWORDFISH MANAGEMENT AND MONITORING PLAN |
| 0022230-0022433 | 09/01/2015 | NMFS | Agenda Item G.2.a, NMFS Report, Overview of National Marine Fisheries Service Documents Submitted for  PFMC Agenda Item G.2. Highly Migratory Species Management: Swordfish Management and Monitoring Plan Hard Caps, August 18, 2015 Prepared by NMFS West Coast Region |
| 0022338-0022339 | 09/01/2015 | Rebecca J. Lent, Ph.D. Marine Mammal Commission | Agenda Item G.2.a, Marine Mammal Commission Report, Letter to Eileen Sobeck, NMFS subject: proposal from the Pacific Fishery Management Council (PFMC) to address marine mammal bycatch in the California thresher shark/swordfish ($\geq$ 14" mesh) drift gillnet (DGN) fishery |
| 0022336-0022337 | 09/01/2015 | PFMC | Agenda Item G.2, Situation Summary, SWORDFISH MANAGEMENT AND MONITORING PLAN HARDCAPS |

| 0022330-0022335 | 09/01/2015 | PFMC | Agenda Item G.2, Attachment 1, PACIFIC FISHERY MANAGEMENT COUNCIL, Pacific Coast Swordfish Fishery Management and Monitoring Plan DRAFT September 2015 |
|---|---|---|---|
| 0022073-0022329 | 09/01/2014 | Oceana and attached signatures of 23,984 residents of the United States | Agenda Item G.1.e, Supplemental Public Comment, (Full Version Electronic Only) Letter to Eileen Sobeck and William Stelle, NMFS. RE: Sperm Whale Regulations in the California Swordfish Drift Gillnet Fishery |
| 0022063-0022072 | 05/08/2015 | Oceana | To: Eileen Sobeck, NMFS, CC: Richard Merrick, Donna Wieting, et al. RE: Pacific Fishery Management Council Proposed Hard Caps on Marine Mammal Bycatch in the Drift Gillnet Fishery. |
| 0022062 | 05/12/2017 | Abigail Harley | REGULATORY IMPACT REVIEW AND FINAL REGULATORY FLEXIBILITY ANALYSIS CLEARANCE |
| 0022060-0022061 | 06/01/2015 | Brandon Cole | Agenda Item E.3.b, Supplemental Public Comment 3, Time to Protect Ocean Wildlife and Phase Out Destructive Fishing Gear |
| 0021926-0022059 | 06/01/2015 | Dana Roeber Murray, Heal the Bay | Agenda Item E.3.b, Supplemental Public Comment 2, (Full Version Electronic Only) Letter to Dorothy Lowman, PFMC, RE: Drift Gillnets (please note Bates error beginning on page 47 of final attachment) |
| 0021908-0021925 | 06/01/2015 | TIRN | Agenda Item E.3.b, Supplemental Public Comment PowerPoint 2 (Electronic Only) Time to Transition Away from Drift Gill Nets, Turtle Island Restoration Network March 11, 2015 |
| 0021896-0021907 | 06/01/2015 | Jonathan Gonzalez, EatUSseafood.com | Agenda Item E.3.c.,  Supplemental Public Comment Powerpoint, Electronic Only, Includes Public Comment Letter |
| 0021502-0021895 | 06/01/2015 | Doug Karpa, TIRN | Agenda Item E.3.b, Public Comment, (Full Version Electronic Only) Letter to Dorothy Lowman, PFMC subject: drift gill nets in the swordfish and thresher shark fishery. |
| 0021501 | 06/01/2015 | PFMC | Agenda Item E.3.a, Supplemental SSC Report, SCIENTIFIC AND STATISTICAL COMMITTEE REPORT ON SWORDFISH MANAGEMENT AND MONITORING PLAN HARDCAPS |
| 0021500 | 06/01/2015 | NMFS | Agenda Item E.3.a, Supplemental NMFS Report 2, NATIONAL MARINE FISHERIES SERVICE REPORT ON THE U.S. WEST COAST SWORDFISH FISHERIES MEETING |
| 0021493-0021499 | 06/01/2015 | HMSMT | Agenda Item E.3.a, Supplemental HMSMT Report 2, HIGHLY MIGRATORY SPECIES MANAGEMENT TEAM REPORT ON SWORDFISH MANAGEMENT AND MONITORING PLAN HARDCAPS |
| 0021492 | 06/01/2015 | HMSAS | Agenda Item E.3.a,Supplemental HMSAS Report, HIGHLY MIGRATORY SPECIES ADVISORY SUBPANEL REPORT ON SWORDFISH MANAGEMENT AND MONITORING PLAN HARDCAPS |
| 0021482-0021491 | 06/01/2015 | Pacific Offshore Cetacean Take Reduction Team | Agenda Item E.3.a, NMFS Report, To Eileen Sobeck, NMFS RE: Pacific Fishery Management Council Proposed Hard Caps on Marine Mammal Bycatch in the Drift Gillnet Fishery |
| 0021455-0021481 | 06/01/2015 | HMSMT | Agenda Item E.3.a, HMSMT Report, HIGHLY MIGRATORY SPECIES MANAGEMENT TEAM REPORT ON SWORDFISH FISHERY MANAGEMENT AND MONITORING PLAN INCLUDING MANAGEMENT ALTERNATIVES |
| 0021453-0021454 | 06/01/2015 | PFMC | Agenda Item E.3, Situation Summary, SWORDFISH MANAGEMENT AND MONITORING PLAN HARDCAPS |

| 0021300-0021452 | 06/01/2014 | Melissa Stevens, The Nature Conservancy | Agenda Item E.2.c, Supplemental Public Comment 3 (Full Version Electronic Only), Letter to Dorothy Lowman, PFMC, RE: Agenda Item E.2 – Drift Gillnet Fishery Transition Issues |
|---|---|---|---|
| 0021179-0211299 | 06/01/2014 | seaturtle.org Turtle Island Restoration Network | Agenda Item E.2.c Supplemental Public Comment 2 (Full Version Electronic Only), Letter to Dorothy Lowman, Re: Calfornia Drift Gillnet Fishery Opens Withou Protections for Endangered Sperm Whales - NMFS fails to act on PFMC March 2014 Decision to Extend Emergency Sperm Whale Regulation |
| 0021158-0021178 | 06/01/2014 | Geoff Shester, Oceana | Agenda Item E.2.c, Supplemental Public Comment PowerPoint 2, Transitioning from Drift Gillnets toward a Clean West Coast Swordfish Fishery |
| 0030473-0030483 | 06/01/2014 | Jonathan Gonzales, EatUSseafood.com | Agenda Item E.2.c. Supplemental Public Comment Powerpoing, California Drift Gillnet Sword Fishery, A Pragmatic Approach to Understanding & Managing a Complicated Fishery |
| 0021152-0021157 | 06/01/2014 | Susan Feniger | Agenda Item E.2.c., Supplemental Public Comment 4, Letter to Dorothy Lowman, PFMC Subject: Drift gillnets |
| 0021080-0021151 | 06/01/2014 | Daniel T. Emerson, Light & Motion Industries | Agenda Item E.2.c, Public Comment (Full Document Electronic Only) Letter to Dorothy Lowman, PFMC RE:  Agenda Item E.2 - Highly Migratory Species, Drift Gillnet Transition Issues |
| 0021061-0021079 | 06/01/2014 | HMSMT | Agenda Item E.2.b, Supplemental HMSMT Report, HIGHLY MIGRATORY SPECIES MANAGEMENT TEAM REPORT ON DRIFT GILLNET FISHERY TRANSITION ISSUES |
| 0021058-0021060 | 06/01/2014 | NMFS | Agenda Item E.2.b, NMFS PRD Report, NMFS WEST COAST REGION – PROTECTED RESOURCES DIVISION REPORT ON CETACEAN AND SEA TURTLE PROTECTIONS |
| 0021055-0021057 | 06/01/2014 | HMSMT | Agenda Item E2.b, HMSMT Report, HIGHLY MIGRATORY SPECIES MANAGEMENT TEAM REPORT DRIFT GILLNET TRANSITION ISSUES |
| 0201052-0201054 | 06/01/2014 | PFMC | Agenda Item E.2, Situation Summary, DRIFT GILLNET FISHERY TRANSITION ISSUES |
| 0201051 | 05/31/2017 | NOAA Office of General Counsel | Certification of Attorney Review |
| 0020137-0020150 | 05/26/2017 | Barry Thom, NMFS | Memorandum for Samuel D. Rauch, III Subject:  Negative Determination on the Pacific Fishery Management Council's Proposed Regulations to Establish Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery and Withdrawal fo Proposed Rule; RIN 0648-BG23 - Decision Memorandum |
| 0021016-0021036 | 02/21/2020 | Tara Brock and Geoff Shester, Oceana | Letter to Barry Thom, NMFS and Phil Anderson, PFMC RE: Agenda Items I.4 - Drift Gillnet Fishery Hard Caps Update |
| 0021013-0021015 | 02/21/2020 | Annalisa Batanides Tuel, TIRN | Letter to Phil Anderson, PFMC RE: Agenda Items I.4 - Drift Gillnet Fishery Hard Caps Update |
| 0021004-0021012 | 06/01/2017 | Katherine Cheney, NOAA Fisheries | *For Official Use Only-Pre-decisional Deliberative Information-Not for Public Release* ROLL OUT PLAN FOR Notice to Withdraw Proposed Rule to Establish Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery (0648-BG23) |

| 0021002-0021003 | 08/11/2016 | William W. Stelle, Jr, NMFS | Letter to Patty Snow, Department of Land Conservation & Development, Subject: Proposed regulations for the Pacific Managments Council's September 2015 recommendation that NMFS implement hard caps on protected species for the California/Oregon large-mesh drift gillnet fishery |
|---|---|---|---|
| 0021000-0021001 | 08/11/2016 | William W. Stelle, Jr, NMFS | Letter to Michelle Jesperson, California Coastal Commission,  Subject: Proposed regulations for the Pacific Managments Council's September 2015 recommendation that NMFS implement hard caps on protected species for the California/Oregon large-mesh drift gillnet fishery |
| 0020997-0020999 | 10/12/2016 | Katherine Cheney, NOAA Fisheries | *For Official Use Only-Pre-decisional Deliberative Information-Not for Public Release*<br>ROLL OUT PLAN FOR Proposed Rule to Implement Protected Species Hard Caps in the California/Oregon Large-Mesh Drift Gillnet Fishery |
| 0020974-0020996 | 01/01/2020 | NMFS | Final Regulatory Impact Review and Final Regulatory Flexibility Analysis for the Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery Final Rule, RIN 0648-BJ58 National Marine Fisheries Service, West Coast Region |
| 0020969-0020973 | | NMFS | *For Official Use Only - Pre-decisional Deliberative Information-Not for Public Release*<br>ROLL OUT PLAN FOR Final Rule; Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery |
| 0020964-0020968 | 01/27/2020 | Barry Thom, NMFS | Finding of No Significant Impact for Strict Limits (Hard Caps) for Protected Species in the California/Oregon Large-Mesh Drift Gillnet (DGN) Fishery |
| 0020941-0020963 | 01/00/2020 | NMFS | BILLING CODE 3510-22-P<br>DEPARTMENT OF COMMERCE National Oceanic and Atmospheric Administration, 50 CFR Part 660, [Docket No. 200204-0041]<br>RIN 0648-BJ58 X, Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery<br>AGENCY: National Marine Fisheries Service (NMFS), National Oceanic and Atmospheric Administration (NOAA), Commerce.<br>ACTION: Final rule; request for comments. |
| 0020920-0020940 | 02/07/2020 | NMFS | Final Regulatory Impact Review and<br>Final Regulatory Flexibility Analysis for the<br>Protected Species Hard Caps for the California/Oregon<br>Large-Mesh Drift Gillnet Fishery Proposed Rule, RIN 0648-BG23<br>National Marine Fisheries Service, West Coast Region |
| 0020805-0020919 | 06/01/2017 | NMFS | FINAL ENVIRONMENTAL ASSESSMENT, Strict Limits (Hard Caps) for Protected Species in the California/Oregon Large-Mesh Drift Gillnet Fishery |
| 0020709-0020814 | 06/01/2017 | NMFS | FINAL ENVIRONMENTAL ASSESSMENT, Strict Limits (Hard Caps) for Protected Species in the California/Oregon Large-Mesh Drift Gillnet Fishery |

| 0020708 | 01/30/2020 | Kathryn Kempton, Office of General Counsel, Southwest Section | Certification of Attorney Review, Final Rule to Implement Hard Caps in the California/Oregon Large-Mesh Drift Gillnet Fishery |
|---|---|---|---|
| 0020698-0020707 | 10/23/2015 | Eileen Sobeck, NMFS | Letter to the Honorable Dianne Feinstein, U.S. Senate, Subject: Use of drift Gillnets in the West Coast swordfhish fishery |
| 0020697 | likely 2016 | NMFS | BG23, Final Listing document, PLANNED PUBLICATION: Proposed Rule – September 2016 Final Rule – November 2016 |
| 0020671-0020696 | 09/07/2016 | William W. Fox, Jr. WWF | Agenda Item B.3.c, Supplemental Public Comment 2, Letter to Dan Wolford, PFMC |
| 0020653-0020670 | 03/01/2012 | Teri Shore, SeaTurtles.org | Agenda Item B.3.c, Supplemental Public Comment 6 (SeaTurtles.Org PowerPoint) Protecting Marine Species in the West Coast Swordfish and Shark Fishery Critically Endangered! |
| 0020642-0020652 | 03/01/2012 | Geoff Shester, Ph.D. Oceana | Agenda Item B.3.c, Supplemental Public Comment 5 (Oceana PowerPoint) A New Direction for the West Coast Swordfish Fishery |
| 0020640-0020641 | 03/01/2012 | William Yates, City of Morro Bay | Agenda Item B.3.c, Supplemental Public Comment 4, Letter to Dan Wolford, PFMC, RE:  Agenda Item B-3 - Future Swordfish Management Recommendations |
| 0020639 | 03/01/2012 | Jerry Schubel, Kim Thompson, Aquarium of the Pacific | Agenda Item B.3.c, Supplemental Public Comment 3. Letter to Dan Wolford, PFMC Subject: West Coast swordfish fishery **(B3c_SUP_PC_3_MAR2012)** |
| 0020578-0020638 | 03/01/2012 | John Harder-Californian Albacore Troll Fisherman/ owner f/v "Ocean Joy" | Agenda Item B.3.c, Public Comments, TO: Pacific Fisheries Management Council (PFMC) Chairman Mr. Dan Wolford and council members Re: Swordfish Management Data Report and Future Management Recommendations |
| 0020573-0020577 | 03/01/2012 | HMSMT | Agenda Item B.3.b, Supplemental HMSMT Report 2, HIGHLY MIGRATORY SPECIES MANAGEMENT TEAM REPORT ON WEST COAST  SWORDFISH MANAGEMENT |
| 0020547-0020572 | 03/01/2012 | HMSMT | Agenda Item B.3.b, Supplemental HMSMT Report, HIGHLY MIGRATORY SPECIES MANAGEMENT TEAM SWORDFISH MANAGEMENT DATA REPORT AND FUTURE MANAGEMENT RECOMMENDATIONS |
| 0020524-0020546 | 03/01/2012 | NMFS | Agenda Item B.3.b, Supplemental HMSMT PowerPoint, Protected Resources Update , Pacific Fisheries Management Council - HMS |
| 0020517-0020523 | 03/01/2012 | HMSMT | Agenda Item B.3.b, Supplemental HMSMT PowerPoint 1 |
| 0020516 | 03/01/2012 | HMSAS | Agenda Item B.3.b, Supplemental HMSAS Report, HIGHLY MIGRATORY SPECIES ADVISORY SUBPANEL REPORT ON SWORDFISH MANAGEMENT DATA REPORT AND FUTURE MANAGEMENT RECOMMENTATIONS |
| 0020514-0020515 | 03/01/2012 | NMFS | Agenda Item B.3.b, NMFS Report, NATIONAL MARINE FISHERIES SERVICE REPORT ON MEETINGS WITH CALIFORNIA DRIFT GILLNET FISHERMEN |
| 0020511-0020513 | 03/01/2019 | WDFW | Agenda Item J.1.c, Supplemental WDFW Report 1, WASHINGTON DEPARTMENT OF FISH AND WILDLIFE REPORT ON NATIONAL MARINE FISHERIES SERVICE LETTER REGARDING DRIFT GILLNET HARD CAP REGULATIONS |

| | | | |
|---|---|---|---|
| 0020510 | 03/01/2019 | PFMC | Agenda Item J.1.c, Supplemental HMSAS Report 1, HIGHLY MIGRATORY SPECIES ADVISORY SUBPANEL REPORT ON NATIONAL MARINE FISHERIES SERVICE REPORT |
| 0020508-0020509 | 03/01/2019 | Barry Thom, NMFS | Agenda Item J.1.a, Supplemental NMFS Report 2, Letter to Philip Anderson, PFMC,  Subject: California/Oregon large-mesh drift gillnets fishery |
| 0020507 | 11/01/2019 | PFMC | Agenda Item I 5.a, Supplemental HMSAS Report 1, FUTURE COUNCIL MEETING AGENDA AND WORKLOAD PLANNING |
| 0020504-0020506 | 11/01/2017 | | Agenda Item H.1.c, Supplemental CFGC Report 1, Letter to Chris Oliver, NOAA Fisheries, Subject:  Withdrawal of the hard caps rule for the California drift gillnets swordfish fishery |
| 0020484-0020503 | 06/01/2018 | NMFS | Agenda Item G.7.a, Supplemental NMFS Report 1,  NATIONAL MARINE FISHERIES SERVICE (NMFS) REPORT ON SWORDFISH MANAGEMENT PROJECT PLANNING AND REVIEW OF OBSERVER COVERAGE |
| 0020474-0020483 | 06/01/2018 | Heidi Taylor, NMFS | Agenda Item G.7.a, Supplemental NMFS Presentation 1, Agenda Item G7 National Marine Fisheries Service (NMFS) Report on Swordfish Management Project Planning and Review of Observer Coverage |
| 0020473 | 03/01/2019 | CDFW | Agenda Item C.5.a, Supplemental CDFW Report 1, CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE REPORT ON WORKLOAD PLANNING |
| 0030467 | 06/12/2017 | NMFS | DEPARTMENT OF COMMERCE, National Oceanic and Atmospheric Administration 50 CFR Part 660, [Docket No. 160728670–6904–01] RIN 0648–BG23, Fisheries Off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery |
| 0030472 | 11/23/2016 | NMFS | DEPARTMENT OF COMMERCE, National Oceanic and Atmospheric Administration, 50 CFR Part 660, [Docket No. 160728670–6904–01] RIN 0648–BG23, Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery; Extension of Public Comment Period |
| 0030463-0030466 | 10/13/2016 | NMFS | DEPARTMENT OF COMMERCE National Oceanic and Atmospheric Administration, 50 CFR Part 660, [Docket No. 160728670–6904–01] RIN 0648–BG23, Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery |
| 0020465-0020472 | 11/14/2014 | PFMC | November 2014 Council Meeting Decision Summary Document, |
| 0020458-0020464 | 09/12/2014 | PFMC | September 2014 Council Meeting Decision Summary Document |

| 0020451-0020457 | 06/12/2015 | PFMC | June 2015 Council Meeting Decision Summary Document |
|---|---|---|---|
| 0020445-0020450 | 06/20/2014 | PFMC | June 2014 Council Meeting Decision Summary Document |
| 0020439-0020444 | 03/08/2015 | PFMC | March 2015 Council Meeting Decision Summary Document |
| 0020433-0020438 | 03/08/2014 | PFMC | March 2014 Council Meeting Decision Summary Document |
| 0020428-0020432 | 03/07/2013 | PFMC | March 2013 Councll Meeting Decision Summary Document |
| 0020420-0020427 | 03/02/2012 | PFMC | March 2012 Council Meeting Decision Summary Document |
| 0020387-0020419 | 12/15/2015 | Galen Tromble, Domestic Fisheries Division | Memo to Barry Thom, NMFS, Subject:  Request for Response to Control Correspondence # 15-047425 |
| 0020351-0020386 | 02/04/2016 | Eileen Sobeck, NMFS | Letter to Ashley Remillard, Nossaman LLP, Subject:  Hard caps for marine mammals and other protected species |
| 0020343-0020350 | 09/09/2015 | Galen Tromble, Domestic Fisheries Division | Memo to Barry Thom, NMFS, Subject:  Request for Response to Control Correspondence # 15-045939 |
| 0020341-0020342 | 09/14/2015 | Eileen Sobeck, NMFS | Letter to Rebecca J. Lent, Marine Mammal Commission, Subject:  Pacific Fishery Management Council's proposed hard caps |
| 0020339-0020340 | 06/25/2015 | Rebecca J. Lent, Ph.D. Marine Mammal Commission | Letter to Eileen Sobeck, NMFS, Subject:  Proposal from PFMC to address marine mammal bycatch in the California thresher shark/swordfish drift gillnet fishery. |
| 0020336-0020338 | 01/28/2020 | Lyle Enriquez, NMFS | Regional Office Checklist, Regulatory Amendment Final Rule Decision Package |
| 0020331-0020335 | 09/27/2016 | Barry Thom, NMFS | Memorandum for Eileen Sobeck, NMFS Subject:  Publication of a Proposed Rule to Establish Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery; RIN 0648-BG23-Decision Memorandum |
| 0020330 | 09/27/2016 | Barry Thom, NMFS | Draft Environmental Assessment for Strict Limits for Protected Species in the California/Oregon Large-Mesh Drift Gillnet Fishery - Dear Reviewer |
| 0020324-0020329 | 8/11/015 | Bob Turner, NMFS SFD | Memorandum for William W. Stelle, Jr., NMFS.  Subject:  Determination on a NEP A analysis associated with Proposed Actions regarding Protected Species Hard Caps, Performance Metrics, and Monitoring Levels in the U.S.West Coast Large-Mesh Drift Gillnet Fishery- REQUEST FOR CONCURRENCE |
| 0020319-0020323 | 06/09/2017 | Barry Thom, NMFS | Letter to Herb Pollard, PFMC Subject: NMFS determination on the PFMC proposed regulations |
| 0020315-0020318 | 06/01/2017 | NMFS | FAQs: West Coast drift gillnet (DGN) fishery & protected species, Current measures minimizing marine mammal and sea turtle entanglements, and NOAA Fisheries' withdrawal of a proposed rule for hard caps on interactions with protected species |
| 0020312-0020314 | 03/12/2017 | Barry Thom, NMFS | Memorandum for Sam D. Rauch, III, Subject: Notice of Disapproval of Recommendation to Establish Protected Species Hard Caps for the California/Oregon Large-mesh Drift Gillnet Fishery; RIN 0648-BG23 - Issues Advisory |

| | | | |
|---|---|---|---|
| 0020309-0020311 | 10/13/2016 | NMFS | BILLING CODE 3510-22-P, DEPARTMENT OF COMMERCE National Oceanic and Atmospheric Administration, 50 CFR Part 660, Docket No. 160728670-6904-01, RIN 0648-XF033-X, Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery; Extension of Public Comment Period |
| 0020003 | 11/04/2016 | Kathryn Kempton, Office of General Counsel, Southwest Section | Certification of Attorney Review |
| 0020306-0020308 | 08/29/2016 | Heidi Taylor, NMFS | Section 515 Pre-Dissemination Review & Documentation Form |
| 0020301-0020305 | 01/27/2020 | NOAA Fisheries | High Interest Rollout Plan, Final Rule to Implement Protected Species Hard Caps in the California/Oregon Large-Mesh  Drift Gillnet Fishery (0648-BJ58) |
| 0020295-0020296 | 01/01/2020 | | Submission of Federal Rules Under the Congressional Review Act (Note: duplicates removed, were accidentally Bates stamped) 2.I. CRA Form_DGN Hard Caps Final Rule 2020-Senate |
| 0020293-0020294 | 01/27/2020 | NMFS | Congressional Review of Department of Commerce Rulemakings |
| 0020270-0020292 | 01/27/2020 | NMFS | Final Regulatory Impact Review and Final Regulatory Flexibility Analysis for the Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery Final Rule, RIN 0648-BJ58 |
| 0020165-0020269 | 06/01/2017 | NMFS | FINAL ENVIRONMENTAL ASSESSMENT, Strict Limits (Hard Caps) for Protected Species in the California/Oregon Large-Mesh Drift Gillnet Fishery 2.E. DGN Hard Caps Final Environmental Assessment_June 2017 |
| 0020160-0020164 | 01/27/2020 | NMFS | Finding of No Significant Impact for Strict Limits (Hard Caps) for Protected Species in the California/Oregon Large-Mesh Drift Gillnet (DGN) Fishery |
| 0020159 | | Eileen Sobeck, NMFS | MEMORANDUM FOR: Asha Mathew. SUBJECT: Final Rule to Implement Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery; RIN 0648-BJ58—TRANSMITTAL MEMORANDUM |
| 0020158 | | Chirs Oliver, NMFS | Memorandum for John Luce, NOAA General Counsel, Final Rule to Implement Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery; RIN 0648- BJ58—TRANSMITTAL MEMORANDUM |
| 0020152-0020157 | 01/29/2020 | Barry Thom, NMFS | Memorandum for Chris W. Oliver, NMFS Subject: Publication of a Final Rule to Establish Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery; RIN 0648-BJ58 - Decision Memorandum |
| 0020151 | 09/27/2016 | Barry Thom, NMFS | NMFS letter to Reviewer. Subject:  Draft Environmental Assessment for Strict Limits (Hard Caps) for Protected Species in the California/Oregon Large-Mesh Drift Gillnet Fishery. |
| 0020061-0020150 | 09/01/2016 | NMFS | DRAFT ENVIRONMENTAL ASSESSMENT, Strict Limits (Hard Caps) for Protected Species in the California/Oregon Large-Mesh Drift Gillnet Fishery |

| | | | |
|---|---|---|---|
| 0020057-0020060 | 09/27/2016 | NOAA Fisheries | *For Official Use Only-Pre-decisional Deliberative Information-Not for Public Release*<br>HIGH INTEREST ROLL OUT PLAN: Proposed Rule to Implement Protected Species Hard Caps in the California/Oregon Large-Mesh Drift Gillnet Fishery (0648-BG23) |
| 0020054-0020056 | 08/29/2016 | Heidi Taylor, NMFS | SECTION 515 PRE-DISSEMINATION REVIEW & DOCUMENTATION FORM |
| 0020040-0020053 | 08/01/2016 | NMFS | Regulatory Impact Review and Initial Regulatory Flexibility Analysis for the Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery Proposed Rule, RIN 0648-BG23 National Marine Fisheries Service, West Coast Region |
| 0020039 | 09/27/2016 | Kathryn Kempton, Office of General Counsel, Southwest Section | Certification of Attorney Review Subject: Proposed Rule to Implement Hard Caps in the California/Oregon Large-Mesh Drift Gillnet Fishery |
| 0200038 | | Alan RisenHoover, NMFS SFD | Memorandum for Darryl L. DePriest, SBA Subject: Request for Comments on an Initial Regulatory Flexibility Analysis for the Proposed Rule; Proposed Regulations to Implement Pacific Fishery Management Council Recommendations Regarding the Use of Protected Species Hard Caps in the California/Oregon Large-Mesh Drift Gillnet Fishery;<br>RIN 0648-BG23 |
| 0020027 | | Eileen Sobeck, NMFS | Subject:  Proposed Regulations to Implement Pacific Fishery Management Council Recommendations Regarding the Use of Protected Species Hard Caps in the California/Oregon Large-Mesh Drift Gillnet Fishery; RIN 0648-BG23] -- CLEARANCE MEMORANDUM |
| 0020023-0020026 | | NMFS | BILLING CODE 3510-22-P<br>DEPARTMENT OF COMMERCE National Oceanic and Atmospheric Administration, 50 CFR Part 660, RIN 0648-BG23-X [Docket No.] Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery, Proposed Rule |
| 0020009-0020022 | | NMFS | BILLING CODE 3510-22-P DEPARTMENT OF COMMERCE, National Oceanic and Atmospheric Administration, 50 CFR Part 660 [Docket No. 160728670-6904-01] RIN 0648-BG23 Fisheries off West Coast States; Highly Migratory Fisheries; California Drift Gillnet Fishery; Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery<br>**2. B._Proposed Rule_2016 Hard Caps_100616_FINAL** |
| 0020004-0020008 | 09/27/2016 | Barry Thom, NMFS | Memorandum for Eileen Sobeck, NMFS Subject:  Publication of a Proposed Rule to Establish Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery; RIN 0648-BG23-Decision Memorandum |

| 0020001-0020002 | 11/09/2016 | Barry Thom, NMFS | Memorandum for Eileen Sobeck, NMFS Subject:  Approval for an Extension to the Comment Period for the Proposed Rule to Establish Protected Species Hard Caps for the California/Oregon Large-Mesh Drift Gillnet Fishery; RIN 0648-BG23- Decision Memorandum |